UNITED STATES of America,

v.

Eliaza MOREL, a/k/a Tony Eliaza Morel, Appellant.

No. 00–2039.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 7, 2002.

Filed March 14, 2002.

Before BECKER, Chief Judge, ALITO and RENDELL, Circuit Judges.

OPINION

BECKER, Chief Judge.

This is an appeal by Eliaza Morel from a judgment of the District Court pursuant to a bargained-for guilty plea. The appeal is grounded upon Morel's objection to the failure of the District Court to make two downward departures: (1) because of his alleged willingness to be deported; and (2) because his criminal history category over-represented his criminal history. Because the parties are fully familiar with the background facts and procedural history we need not set them forth, and limit our discussion to our ratio decidendi. For the reasons that follow we will affirm.

First, we need not reach the departure issues because Morel was subject to a statutory mandatory minimum sentence of 60 months' imprisonment and he received

a 60–month sentence. Hence he was not entitled to any downward departure.

Second, and at all events, the District Court did not abuse its discretion when it found that it lacked the authority to depart downward based upon defendant's agreement not to contest deportation. Morel had to meet two requirements for such a departure that he had a nonfrivolous defense to deportation and that the government requested a departure see *United States v. Marin–Castaneda,* 134 F.3d 551, 555 (3d Cir.1998), and he met neither. Moreover, the District Court did not plainly err (this issue was not raised in the District Court) when it did not sua sponte depart downward based upon defendant's status as an alien, for Morel did not demonstrate that under the Bureau of Prison's Regulations (even assuming that this states a valid ground for deportation, a point in dispute), he would be subject to a substantially different sentence from someone who is not an alien.

Finally, we lack jurisdiction over Morel's argument that his criminal history category overstated his criminal history. The District Court found that that defendant's criminal history category did not significantly overstate defendant's criminal history. The District Court recognized that it could depart either because the criminal history category over-represented the seriousness of defendant's criminal history or because it overstated the likelihood that defendant would commit further crimes. The Court, after reviewing the career offender guideline, decided not to depart:

> Based upon the facts set forth in the presentence report, it's my conclusion that the downward departure is not justified. The defendant's criminal history category does not significantly over-rep-

resent the seriousness of his past conduct and future threat to society.

We thus lack jurisdiction over this claim because the District Court neither misunderstood nor misapplied the law in evaluating defendant's downward departure request for overstatement of criminal history. See *United States v. McQuilkin,* 97 F.3d 723, 729 (3d Cir.1996); *United States v. Denardi,* 892 F.2d 269, 272 (3d Cir.1989); see also *United States v. Jarrett,* 133 F.3d 519, 535 (7th Cir.1998) (holding that where the court was aware of its authority to depart downward pursuant to section 4A1.3 where criminal history category over-represented the criminal history but chose not to do so, the Court of Appeals lacked jurisdiction over the claim). The judgment of the District Court will be affirmed.